UNITED STATES of America, Plaintiff–Appellee,

v.

Gustavo Gomes RIVAS, a.k.a. Gustavo Gomes, Cristino Mendoza Gomes, a.k.a. Cristino Mendoza, Pedro Aguirre Zatisaval, a.k.a. Pedro Aguirrez, Jesus Portocarrero Cana, a.k.a. Jesus Portokaero, Jose Murillo Kachimbo, a.k.a. Jose Akhin Murillo Defendants–Appellants.

No. 02–15919.
Non–Argument Calendar
D.C. Docket No. 01–00212–CR–T–17.

United States Court of Appeals,
Eleventh Circuit.

June 1, 2005.

Daniel Lawrence Castillo, Tampa, FL, William Thomas Wadley, Yanchuck, Berman & Kasaris P.A., Saint Petersburg, FL, Marisa Tinkler Mendez, Marisa Tinkler Mendez, P.A., Miami, FL, David Jonathon Joffe, Naples, FL, Brent Davis Armstrong, Law Office of Brent D. Armstrong, Clearwater, FL, for Appellants.

Todd B. Grandy, Tamra Phipps, Karin B. Hoppmann, U S Attorney's Office, Tampa, FL, for Appellee.

Before WILSON and KRAVITCH, Circuit Judges, and GOLDBERG,* Judge.

PER CURIAM.

Gustavo Gomes Rivas, Cristino Mendoza Gomes, Pedro Aguirre Zatisaval, Jesus Portocarrero, and Jose Murillo Kachimbo were convicted of conspiring to possess and possessing with intent to distribute five kilograms or more of cocaine while

* Honorable Richard w. Goldberg, United States Court of International Trade, sitting by designation.

aboard a vessel subject to United States jurisdiction, in violation of 46 App.U.S.C. § 1903 and 21 U.S.C. § 960. Each was sentenced to 235 months imprisonment. On January 20, 2004, we affirmed the convictions and sentences. Notably, none of the defendants-appellants challenged the constitutionality of their sentences before the district court or this court.[1] The Supreme Court granted certiorari, vacated our opinion and remanded the case to us for reconsideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Because the defendants-appellants did not raise constitutional challenges to the sentences before the district court or this court, any possible claim based on the Supreme Court's recent decisions in *Booker* has been abandoned. *See United States v. Dockery*, 401 F.3d 1261, 1262–63 (11th Cir.2005) (holding that appellant abandoned his *Booker* claim on appeal by not raising a timely constitutional challenge to his sentence in his initial brief).

Accordingly, we **AFFIRM**.

---

**1.** We issued our opinion affirming the convictions and sentences before the U.S. Supreme Court decided *Booker* and *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Nevertheless, the defendants-appellants could have challenged the constitutionality of their sentences by arguing that any facts that increased their sentences be proven to a jury beyond a reasonable doubt. *See United States v. Dowling*, 403 F.3d 1242, 1244–46, manuscript op. at 6–10 (11th Cir.2005) (explaining the manner in which a defendant may preserve challenges to the constitutionality of a sentence).